

**GOVERNMENT**

# Iron Mountain
## General Services Administration
## Federal Acquisition Service

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Authorized Federal Supply Schedule Pricelist
Schedule 36: GS-25F-0066M



www.gsaadvantage.gov



Refresh Number 26 (Effective December 14, 2011)

# GENERAL SERVICES ADMINISTRATION
## Federal Acquisition Service
## Authorized Federal Supply Schedule Pricelist
Prices Shown Herein Are Net (discount deducted)

On-line access to contract ordering information, terms and conditions, up-to-date pricing, and the option to create an electronic delivery order are available through GSA Advantage!™, a menu-driven database system.  The INTERNET address for GSA Advantage!™ is: http://www.GSAAdvantage.gov .

**FSC GROUP 36, PART IV:**      **Document Management Products, Systems, Services and Solutions**

**SPECIAL ITEM NUMBER:**      **51-504 – Records Management Services**
**51-507 – Destruction Services**

**CONTRACT NUMBER:**      **GS-25F-0066M**

**CONTRACT PERIOD:**      **October 1, 2006 through March 28, 2012**

**CONTRACTOR:**      **Iron Mountain Government Services**
**1821 Michael Faraday Drive, Suite 100**
**Reston, VA 20190**
**Telephone: +1 (703) 889-6136**
**Fax: +1 (703) 738-7757**
**Internet Address:**
**http://www.ironmountain.com/government**
**Large Business**

**CONTRACT ADMINISTRATION:**      **Mr. Gregory Swennumson**
**Contract Administrator**
**Iron Mountain Government Services**
**1821 Michael Faraday Drive, Suite 100**
**Reston, VA 20190**
**Telephone: +1 (703) 889-6136**
**Fax: +1 (703) 738-7757**
**Email: federal@ironmountain.com**

**Pricelist current through Modification No. 44, executed September 13, 2011**

© 2010 Iron Mountain Incorporated. All Rights Reserved

# Table of Contents

**SECTION 1 Customer Information for Ordering Offices Applicable to All Special Item Numbers**    1

**SECTION 2.   Listing of Products And Services**    3

Records Management Services (Special Item No. 51-504)    4

    Hard Copy Services    4
    Records Storage    4
    Program Services    6
    Transportation Services    9

Open Shelf Records Management, X-Ray on Demand and Image on Demand Services (Special Item No. 51-504)    12

    Services Overview    12

    Services Pricing    13
    Briefcase Image On Demand Services Overview    15
    Briefcase Image On Demand Services Pricing    16

    Special Terms and Conditions Applicable To Records Management and Document Conversion Services .    18

Off-Site Data Protection Services (Special Item No. 51-504)    22

    NARA Compliant 36 CFR Part 1234 – Off-Site Data Protection and Backup Services Overview    22
    Services Pricing    23

    Special Terms and Conditions Applicable To Records Management and Data Protection Services    26

Destruction Services (Special Item No. 51-507)    27

    Services Overview    27

    On-Site Destruction Services Pricing    28
    Off-Site Destruction Services Pricing    30
    Additional Destruction Services Pricing    32

    Special Terms and Conditions Applicable To Secure Shredding Services (SIN 51-507)    33

Digital Archives Services (Special Item No. 51-504)    34

    Services Overview    34

    Services Pricing    35

    Special Terms and Conditions Applicable To Digital Archives Services    38

   © 2010 Iron Mountain Incorporated. All Rights Reserved

# SECTION 1
## Customer Information for Ordering Offices
## Applicable to All Special Item Numbers

| | |
|---|---|
| **AWARDED SPECIAL ITEM NUMBERS:** | 51-504 – Records Management Services<br>51-507 – Destruction Services |
| LOWEST PRICED MODEL: | **Not Applicable** |
| HOURLY RATES: | **Records Management *(see pages 4 through 14 of this Pricelist for details)*** |
| | **Onsite Destruction Services *(see page 27 of this Pricelist for details)*** |
| MAXIMUM ORDER: | **Except as otherwise provided in the contract, the total dollar value per order placed shall not exceed $1,000,000 for Special Item Numbers (SIN) 51-504 or 51-507.  Orders in excess of the foregoing limits may be accepted pursuant to clause I-FSS-125 ("Requirements Exceeding The Maximum Order") of the contract.** |
| MINIMUM ORDER: | **See Service Line** |
| GEOGRAPHIC COVERAGE: | **48 contiguous States, the District of Columbia, and Puerto Rico** |
| POINT(S) OF PRODUCTION: | **Not applicable** |
| NET PRICES: | **The prices in this Pricelist reflect net, and all discounts have been deducted.** |
| QUANTITY DISCOUNTS: | **None** |
| PROMPT PAYMENT: | **No additional discount offered.** |
| GOVERNMENT PURCHASE **below** CARDS: | **MasterCard and Visa are accepted for purchases above or the micropurchase threshold.** |
| FOREIGN ITEMS: | **None.** |
| TIME OF DELIVERY: | **Next Day.** |
| | **Expedited delivery is not available at all locations.** |
| | **Overnight and 2-day delivery are not available at all locations.** |
| **Urgent requirements** | **(i.e., four-hour rush) are available in some locations.  Please contact the local Iron Mountain office to check availability and request this service (open market item).** |
| F.O.B. POINT: | **Not Applicable.** |

   © 2010 Iron Mountain Incorporated. All Rights Reserved

| | |
|---|---|
| ORDERING ADDRESS: | All Services |
| | **Gregory Swennumson**<br>**Contract Administrator**<br>**Iron Mountain Government Services**<br>**1821 Michael Faraday Drive, Suite 100**<br>**Reston, VA 20190**<br>**Telephone: +1 (703) 889-6136**<br>**Fax: +1 (703) 738-7757**<br>**Email: federal@ironmountain.com** |
| ORDERING PROCEDURES: | **For supplies and services, the ordering procedures, information on Blanket Purchase Agreements (BPAs), and a sample BPA can be found at the GSA/FSS Schedule homepage (fss.gsa.gov/schedules).** |
| PAYMENT ADDRESSES: | **For Records Management, Digital Archives and Destruction Services payment shall be sent to the remittance address as noted on the applicable invoice.** |
| WARRANTY: | **The warranty applicable to each type of service provided under this Pricelist is stated in the Special Terms and Conditions applicable to each service as detailed in Section 2 (Listing of Products and Services) of this Pricelist.** |
| LIST OF PARTICIPATING DEALERS: | **None** |
| DUNS NUMBER: | **614529779** |
| CENTRAL CONTRACTOR REGISTRATION (CCR) DATABASE: | **Iron Mountain Government Services has registered in the Central Contractor Registration (CCR) Database.** |
| CAGE CODE: | **49XS0** |

   © 2010 Iron Mountain Incorporated. All Rights Reserved

# SECTION 2.
## Listing of Products And Services

This section of the Pricelist provides a listing of the Records Management, Digital Archives and Secure Shredding Services available from Iron Mountain Information Management, Inc., either directly or through its Iron Mountain Digital Archives and Iron Mountain Secure Shredding Divisions.  Hard Copy and Off-Site Data Protection Services are available under the Records Management Service; Email, Imaging and Records and Statements Archiving Services are available under the Digital Archives Service; and Onsite and Offsite Regularly Scheduled or Special, On-call or Purge Services are available under the Secure Shredding Service.  For all services, the net price to the Government for each service is reflected (i.e., the prices reflect all discounts).

Any questions regarding the services and prices included in this Pricelist should be referred to the following:

Gregory Swennumson
Contract Administrator
Iron Mountain Government Services
1821 Michael Farady Drive, Suite 100
Reston, VA 20190
T:  +1. 703.889.6136
F:  +1.703.738.7757
E:  federal@ironmountain.com
(Records Management, Off-Site Data Protection, Digital Archives and Secure Document Destruction Services)

   © 2010 Iron Mountain Incorporated. All Rights Reserved

# Records Management Services (Special Item No. 51-504)

## Hard Copy Services

- **Services Overview.**  Iron Mountain offers customers full services for all facets of records storage, including retrieval, transportation and processing.  The Company also designs and implements enterprise-wide records management programs encompassing policy, roll-out and records management systems.  Iron Mountain's solution is cost effective and provides customers with quick and easy access to records in storage.

  With a wide variety of cartons and supplies for all storage requirements, Iron Mountain offers assured quality, convenience and security to all customers.

- The following identifies the specific Iron Mountain Records Management Hard Copy Services and related prices available under this Pricelist.

| RECORDS STORAGE | | | | |
|---|---|---|---|---|
| **CLIN** | **Bill Code** | **Task/Description** | **Unit** | **GSA Price/Unit** |
| **CLIN02** | **5790** | Monthly Storage of Vital Media (e.g. 16mm Roll Film, 35mm Roll Film, Microfiche, Magnetic Media) in climate controlled environment using storage containers.  Storage charges are billed monthly in advance. | Cubic Foot | $1.16 |
| **CLIN04** | **459, 5759** | Monthly Private Storage Space<br><br>Dedicated, environmentally controlled storage space occupied by one client exclusively (minimum of 103 square feet).<br><br>Not available in all locations. | Square Foot | $5.74 |
| **CLIN05** | **890** | Storage – Classified    NARA Compliant<br><br>Monthly storage of classified records in a NARA Compliant storage facility. Not available in all Iron Mountain locations. | Cubic Foot | $0.50 |
| **CLIN06** | **890** | Storage – Unclassified    NARA Compliant<br><br>Monthly storage of unclassified records in a NARA Compliant storage facility. Not available in all Iron Mountain locations. | Cubic Foot | $0.27 |
| **CLIN07** | **3475, 5799** | Storage Minimum<br><br>A minimum monthly storage charge that is applied to a customer's account when the storage charges do not meet the customer's contractual minimum storage requirement. | Month | $125.94 |

| PROGRAM SERVICES | | | | |
|---|---|---|---|---|
| **CLIN** | **Bill Code** | **Task/Description** | **Unit** | **GSA Price/Unit** |

 © 2010 Iron Mountain Incorporated. All Rights Reserved

| CLIN08 | 318 | Administration Fee – Summary Billing | Account ID | $25.31 |
|---|---|---|---|---|
| | | Monthly fee for account maintenance, support and administrative services for those accounts receiving summary billing. | | |
| CLIN09 | 319 | Administration Fee – Detailed Billing | Account ID | $63.27 |
| | | Monthly fee for account maintenance, support and administrative services for those accounts receiving detail billing. | | |
| CLIN10 | 850, 5750 | Receiving and Entering – Cartons | Cubic Foot | $0.87 |
| | | Use this service to add new cartons to storage. | | |
| CLIN11 | 122, 5920 | Regular Retrieval – Carton | Cubic Foot | $2.30 |
| | | Temporary removal of Cartons from storage, scheduled for delivery on the next Business Day. | | |
| CLIN12 | 121, 5910 | Regular Retrieval – File from Carton | Each | $4.05 |
| | | Temporary removal of Files in Cartons from storage, scheduled for delivery on the next Business Day. | | |
| CLIN13 | 142, 5902 | Rush Retrieval – Carton | Cubic Foot | $3.80 |
| | | Temporary removal of Cartons from storage, scheduled for expedited delivery on the same Business Day. | | |
| CLIN14 | 141, 5901 | Rush Retrieval – File from Carton | Each | $6.43 |
| | | Temporary removal of Files in Cartons from storage, scheduled for expedited delivery on the same Business Day. | | |
| CLIN15 | 330, 5928 | Archival Destruction – Carton | Cubic Foot plus Regular Retrieval Charge | $2.69 + $2.30 = $4.99 |
| | | Retrieval, documentation, preparation, and secure shredding of Items stored at Iron Mountain. | | |
| CLIN16 | 334, 5922 | Permanent Withdrawal – Carton | Cubic Foot plus Regular Retrieval Charge | $3.81 + $2.30 = $6.11 |
| | | Retrieval, documentation, and preparation at Iron Mountain loading dock for permanent removal of Cartons stored at Iron Mountain facilities. | | |
| CLIN17 | 162, 5940 | Regular Refile – Carton | Cubic Foot | $2.30 |
| | | Refile of Carton to shelved location | | |
| CLIN18 | 161, 5930 | Regular Refile – File to Carton | Each | $4.05 |
| | | Refile of file folder/item into a Carton | | |
| CLIN19 | 190, 5926 | Regular Interfile – Carton | Each | $4.58 |
| | | A new File or document that is sent to storage and inserted into an existing Carton or File. | | |

© 2010 Iron Mountain Incorporated. All Rights Reserved

## PROGRAM SERVICES

| CLIN | Bill Code | Task/Description | Unit | GSA Price/Unit |
|------|-----------|------------------|------|----------------|
| CLIN20 | 340 | Individual Listing of Files<br><br>Data entry of file descriptions into Iron Mountain database. | Each | $0.30 |
| CLIN21 | 3476 | Minimum Service Order Charge<br><br>Minimum charge for an Order, excluding transportation related services. | Per Order | $12.09 |
| CLIN22 | 180 | Photocopy Service<br><br>Photocopy of pages contained in customer's material. | Page | $0.11 |
| CLIN23 | 8608 | Roll Film Duplication<br><br>Duplication of roll film container in customer's material. | Roll | $11.67 |
| CLIN24 | 8615 | Microfiche Duplication<br><br>Duplication of microfiche contained in customer's material. | Fiche | $1.12 |
| CLIN25 | 410 | Facsimile Services<br><br>Facsimile of information container in customer inventory. | Page | $1.18 |
| CLIN26 | 3370 | Warehouse Clerk<br><br>Individual(s) responsible for performing functions outside the normal contract as outlined in a special project scope of work statement. | Hour | $21.04 |
| CLIN27 | 3370 | Data Entry Specialist<br><br>Individual(s) responsible for keying data outside the normal contract as outlined in a special project scope of work statement. | Hour | $21.04 |
| CLIN28 | 3370 | Emergency Services<br><br>Individual(s) responsible for performing normal duties after hours. | Hour | $21.04 |
| CLIN29 | | Project Manager/Coordinator<br><br>Supervisory level Individual(s) responsible for overseeing warehouse clerk(s) and data entry specialist(s) outside the normal contract as outlined in a special project scope of work statement. | Hour | $24.81 |
| CLIN30 | | Records Analyst<br><br>Individual(s) responsible for providing analytical assistant outside the normal contract as outlined in a special project scope of work statement. | Hour | $36.41 |

   © 2010 Iron Mountain Incorporated. All Rights Reserved

## PROGRAM SERVICES

| CLIN | Bill Code | Task/Description | Unit | GSA Price/Unit |
|------|-----------|------------------|------|----------------|
| **CLIN31** | | Data Conversion Specialist | Hour | $70.02 |
| | | Individual(s) responsible for developing and implementing data conversions outside the normal contract as outlined in a special project scope of work statement. | | |
| **CLIN32** | | Senior Consultant/Engagement Manager | Day | $1,556.10 |
| | | Individual(s) responsible for overall engagement management, including strategy and planning. Primary duties include:  Project scope generation, quality assurance, budget management, and management of engagement team. | | |
| | | This CLIN can only be used within an approved consulting scope of work statement. | | |
| **CLIN33** | | Project Manager | Day | $985.54 |
| | | Individual(s) responsible for the timely completion of engagement deliverables (milestones).  Primary duties include:  Project management and planning, status communication, quality assurance and management of staff consultants. | | |
| | | This CLIN can only be used within an approved consulting scope of work statement. | | |
| **CLIN34** | | Staff Consultant | Day | $829.92 |
| | | Individual(s) responsible for the completion of project tasks.  Receiving direction from project managers, the primary duties include the development of project deliverables, communication pieces, and client training. | | |
| | | This CLIN can only be used within an approved consulting scope of work statement. | | |
| **CLIN35** | | Systems Analyst/Programmer | Day | $829.92 |
| | | Individual(s) responsible for the generation of an engagement's technical specifications and methodologies.  Primary duties include:  System design, testing, and integration; data conversion and technical specification development; and programming support. | | |
| | | This CLIN can only be used within an approved consulting scope of work statement. | | |
| **CLIN36** | | Legal Research Staff | Day | $829.92 |
| | | Staff members merge legal and regulatory research with retention schedules.  Primary duties include legal and regulatory database maintenance, report generation, and quality assurance. | | |
| | | This CLIN can only be used within an approved consulting scope of work statement. | | |

   © 2010 Iron Mountain Incorporated. All Rights Reserved

**8**   |   © 2010 Iron Mountain Incorporated. All Rights Reserved

## TRANSPORTATION SERVICES

| CLIN | Bill Code | Task/Description | Unit | GSA Price/Unit |
|------|-----------|------------------|------|----------------|
| CLIN37 | 216, 5516 | Regular Pick-up (within 30 mile radius) <br><br> Use this service to schedule the pickup of material from an address located within 30 miles of the Iron Mountain compliant storage facility.  Pickup orders placed before 4:00 PM on a Business Day will be picked up within the following two Business Days. | Per Transportation Visit | $15.53 |
| CLIN38 | 220, 5520 | Additional Regular Pick-up <br><br> Use this service in conjunction with CLIN37, CLIN39, CLIN40, or CLIN41 for each cubic foot of material that is to be picked up from an address.  Pickup orders placed before 4:00 PM on a Business Day will be picked up within the following two Business Days. | Cubic Foot | $1.84 |
| CLIN39 | 216, 5516 | Regular Pick-up (within 31 – 50 mile radius) <br><br> Use this service to schedule the pickup of material from an address whose location is between 31 and 50 miles from the Iron Mountain compliant storage facility.  Pickup orders placed before 4:00 PM on a Business Day will be picked up within the following two Business Days. | Per Transportation Visit | $28.73 |
| CLIN40 | 216, 5516 | Regular Pick-up (within 51 – 100 mile radius) <br><br> Use this service to schedule the pickup of material from an address whose location is between 51 and 100 miles from the Iron Mountain compliant storage facility.  Pickup orders placed before 4:00 PM on a Business Day will be picked up within the following two Business Days. | Per Transportation Visit | $57.46 |
| CLIN41 | 216, 5516 | Regular Pick-up (within 101 – 150 mile radius) <br><br> Use this service to schedule the pickup of material from an address whose location is between 101 and 150 miles from the Iron Mountain compliant storage facility.  Pickup orders placed before 4:00 PM on a Business Day will be picked up within the following two Business Days. | Per Transportation Visit | $86.19 |
| CLIN42 | 217, 5517 | Rush Pick-up (within 30 mile radius) <br> Use this service schedule the pickup of material from an address located within 30 miles of the Iron Mountain compliant storage facility.  Pickup orders placed before 4:00 PM on a Business Day will be picked up on the following Business Day. | Per Transportation Visit | $62.14 |

 © 2010 Iron Mountain Incorporated. All Rights Reserved

| TRANSPORTATION SERVICES | | | | |
|---|---|---|---|---|
| **CLIN** | **Bill Code** | **Task/Description** | **Unit** | **GSA Price/Unit** |
| **CLIN43** | **220, 5520** | Additional Rush Pick-up<br><br>Use this service in conjunction with CLIN42, CLIN44, CLIN45, or CLIN46 for each cubic foot of material that is to be picked up from an address.  Pickup orders placed before 4:00 PM on a Business Day will be picked up on the following Business Day. | Cubic Foot | $1.84 |
| **CLIN44** | **217, 5517** | Rush Pick-up (within 31 – 50 mile radius)<br><br>Use this service to schedule the pickup of material from an address located 31 to 50 miles from the Iron Mountain compliant storage facility.  Pickup orders placed before 4:00 PM on a Business Day will be picked up on the following Business Day. | Per Transportation Visit | $114.96 |
| **CLIN45** | **217, 5517** | Rush Pick-up (within 51 – 100 mile radius)<br><br>Use this service to schedule the pickup of material from an address located 51 to 100 miles from the Iron Mountain compliant storage facility.  Pickup orders placed before 4:00 PM on a Business Day will be picked up on the following Business Day. | Per Transportation Visit | $229.92 |
| **CLIN46** | **217, 5517** | Rush Pick-up (within 101 – 150 mile radius)<br><br>Use this service to schedule the pickup of material from an address located 101 to 150 miles from the Iron Mountain compliant storage facility.  Pickup orders placed before 4:00 PM on a Business Day will be picked up on the following Business Day. | Per Transportation Visit | $344.88 |
| **CLIN47** | **211, 5511** | Next Day Delivery (within 30 mile radius)<br><br>Use this service to request the delivery of material to an address located within 30 miles of the Iron Mountain compliant storage facility.  Order by 3:00 PM for delivery next Business Day. | Per Transportation Visit | $15.53 |
| **CLIN48** | **220, 5520** | Additional Delivery – Next Day<br><br>Use this service in conjunction with CLIN47, CLIN49, CLIN50, or CLIN51 for each cubic foot of material that is to be delivered to an address.  Order by 3:00 PM for delivery next Business Day. | Cubic Foot | $1.84 |
| **CLIN49** | **211, 5511** | Next Day Delivery (within 31 – 50 mile radius)<br><br>Use this service to request the delivery of material to an address located 31 to 50 miles from the Iron Mountain compliant storage facility.  Order by 3:00 PM for delivery next Business Day. | Per Transportation Visit | $28.73 |
| **CLIN50** | **211, 5511** | Next Day Delivery (within 51 – 100 mile radius)<br><br>Use this service to request the delivery of material to an address located 51 to 100 miles from the Iron Mountain compliant storage facility.  Order by 3:00 PM for delivery next Business Day. | Per Transportation Visit | $57.46 |

  © 2010 Iron Mountain Incorporated. All Rights Reserved

| TRANSPORTATION SERVICES | | | | |
|---|---|---|---|---|
| **CLIN** | **Bill Code** | **Task/Description** | **Unit** | **GSA Price/Unit** |
| **CLIN51** | **211, 5511** | Next Day Delivery (within 101 – 150 mile radius) Use this service to request the delivery of material to an address located 101 to 150 miles from the Iron Mountain compliant storage facility.  Order by 3:00 PM for delivery next Business Day. | Per Transportation Visit | $86.19 |
| **CLIN52** | **213, 5513** | Half Day Delivery (within 30 mile radius) Use this service to request the delivery of material to an address located within 30 miles of the Iron Mountain compliant storage facility.  Order by 10:00 AM for delivery same Business Day; or Order by 3:00 PM for delivery next Business Day by 12:00 PM. | Per Transportation Visit | $31.07 |
| **CLIN53** | **220, 5520** | Additional Delivery – Half Day Use this service in conjunction with CLIN52, CLIN54, or CLIN55 for each cubic foot of material that is to be delivered to an address.  Order by 10:00 AM for delivery same Business Day; or Order by 3:00 PM for delivery next Business Day by 12:00 PM. | Cubic Foot | $1.84 |
| **CLIN54** | **213, 5513** | Half Day Delivery (within 31- 50 mile radius) Use this service to request the delivery of material to an address located 31 to 50 miles from the Iron Mountain compliant storage facility..  Order by 10:00 AM for delivery same Business Day; or Order by 3:00 PM for delivery next Business Day by 12:00 PM. | Per Transportation Visit | $57.48 |
| **CLIN55** | **213, 5513** | Half Day Delivery (within 51- 100 mile radius) Use this service to request the delivery of material to an address located 51 to 100 miles from the Iron Mountain compliant storage facility.  Order by 10:00 AM for delivery same Business Day; or Order by 3:00 PM for delivery next Business Day by 12:00 PM. | Per Transportation Visit | $114.96 |
| **CLIN56** | **214, 5514** | Rush Delivery – Business Day (within 30 mile radius) Use this service to request the delivery of material to an address located within 30 miles of the Iron Mountain compliant storage facility.  Delivery within 3 hours of placement of Order (for orders received not later than 2:00 PM) on a Business Day. | Per Transportation Visit | $62.14 |
| **CLIN57** | **220, 5520** | Additional Rush Delivery – Business Day Use this service in conjunction with CLIN56 or CLIN58 for each cubic foot of material that is to be delivered on a same-day basis to an address. Delivery within 3 hours of placement of Order (for orders received not later than 2:00 PM) on a Business Day. | Cubic Foot | $1.84 |

 © 2010 Iron Mountain Incorporated. All Rights Reserved

## TRANSPORTATION SERVICES

| CLIN | Bill Code | Task/Description | Unit | GSA Price/Unit |
|---|---|---|---|---|
| **CLIN58** | **214, 5514** | Rush Delivery – Business Day (within 31 – 50 mile radius)<br><br>Use this service to request the delivery of material to an address located 31 to 50 miles from the Iron Mountain compliant storage facility.  Delivery within 3 hours of placement of Order (for orders received not later than 2:00 PM) on a Business Day. | Per Transportation Visit | $114.96 |
| CLIN59 | 215, 5515 | Rush Delivery – Weekends/Holidays/After Hours (within 30 mile radius)<br><br>Use this service to request the delivery of material to an address located within 30 miles of the Iron Mountain compliant storage facility.  Delivery within 4 hours of placement of Order on a weekend, holiday, or after Business Hours. | Per Transportation Visit | $124.26 |
| **CLIN60** | **220, 5520** | Additional Rush Delivery – Weekends/Holidays/After Hours<br><br>Use this service in conjunction with CLIN59 or CLIN61 for each cubic foot of material that is to be delivered on a same-day basis to an address.  Delivery within 4 hours of placement of Order on a weekend, holiday, or after Business Hours. | Cubic Foot | $1.84 |
| CLIN61 | 215, 5515 | Rush Delivery – Weekends/Holidays/After Hours (within 31 – 50 mile radius)<br><br>Use this service to request the delivery of material to an address located 31 to 50 miles from the Iron Mountain compliant storage facility.  Delivery within 4 hours of placement of Order on a weekend, holiday, or after Business Hours. | Per Transportation Visit | $229.88 |
| **CLIN62** |  | Third-party Shipping – Use this service when material is to be delivered using a third party courier outside of Iron Mountain's partner network.<br><br>*Note – Third-party transportation quotes using Iron Mountain trusted partner network can be obtain using an open market quote. | Each | 3rd party cost + $2.34 each item |

   © 2010 Iron Mountain Incorporated. All Rights Reserved

# Open Shelf Records Management, X-Ray on Demand and Image on Demand Services
# (Special Item No. 51-504)

## Services Overview

■ **Open Shelf Storage**

In some cases, storing files in cartons might not be practical and you may prefer to have your files stored in an open shelf configuration. Iron Mountain provides this service upon request. Open Shelf Storage provides flexibility and is more suitable for storage of files that have a high retrieval activity and/or when destruction processing needs to be done on a File by File basis rather than as an entire Carton of Files. Open Shelf Storage programs can be particularly useful for medical patient records, legal case Files, mortgage and loan Files, and other case based records.

**Charges for Open Shelf File Storage**
Open Shelf Storage charges are based upon the Linear Footage of shelf space allocated to a customer program or File series and not to the Linear Footage of actual Files in storage. Because storage charges are based on allocated versus utilized storage, the Retrieval, Permanent Withdrawal, or Archival Destruction of Files will not automatically alter your allocated storage. Should your Open Shelf Storage needs exceed your allocated space, we will automatically increase your allocation to accommodate the growth. When your program needs change, you can request a Consolidation Project to consolidate your allocated Linear Feet of shelf space and to reduce your storage charges.

Storage charges for Open Shelf Storage are shown on your invoice as "Storage - LF**."**

■ **X-Ray On Demand Service**
X-ray on Demand (XOD) service is a fast, efficient and highly cost-effective solution for customers who need periodic access to select radiology studies and films.  With XOD, radiology films are scanned and images are sent electronically to your PACS or Quality Control Station.

■ **Briefcase - Image on Demand**

Image on Demand (IOD) provides a cost-effective conversion solution for paper-based documents that have low retrieval needs. Rather than scanning all documents, which can be costly — and is often unnecessary — you can outsource a complete document library to Iron Mountain and have users request specific documents on demand as needed. Those documents are quickly retrieved, scanned, and made available to your users. This pay-as-you-go service minimizes costs by digitizing only requested documents.

Features:

- Scan the documents you need when you need them without the high cost of a full digital conversion.
- Meets your unique records management challenges, providing fast access to your most essential business documents while adhering to your budget requirements.
- Fast, easy and convenient retrieval, including rush delivery if requested.
- Pay-as-you-go service model with no up-front capital expenditure.
- Secure chain of custody; the original document never leaves the security of the Iron Mountain facility.

## Services Pricing

The following identifies the specific OPEN SHELF and X-Ray On Demand Services and related prices available under this Pricelist:

| BILL CODE | BILL CODE DESC. ENGLISH | GENERIC DESCRIPTION | UNIT OF ISSUE | GSA PRICE | COUNTRY OF ORIGIN | WARRANTY |
|---|---|---|---|---|---|---|
| 1121 | OPEN SHELF RETRIEVAL | OPEN SHELF RETRIEVAL – The act of physically locating and pulling a file from an open shelf storage location in an Iron Mountain facility within our standard delivery options. | File | $1.25 | USA | N/A |
| 1141 | OPEN SHELF RUSH RETRIEVAL | OPEN SHELF RUSH RETRIEVAL – The act of physically locating and pulling a file from an open shelf storage location in an Iron Mountain facility on a same day basis outside of our standard delivery options. | File | $2.50 | USA | N/A |
| 1161 | OPEN SHELF REFILE | OPEN SHELF REFILE – A file, previously retrieved by the Customer, which is returned to storage. | File | $1.25 | USA | N/A |
| 1190 | OPEN SHELF INTERFILE | OPEN SHELF INTERFILE – A file, not previously retrieved by the Customer, which is added to storage. | File | $1.25 | USA | N/A |
| 1191 | OPEN SHELF DROP FILING | OPEN SHELF DROP FILING – Pages added to a previously existing file. | Page | $1.25 | USA | N/A |
| 1329 | OPEN SHELF DESTRUCTION-SHRED | OPEN SHELF DESTRUCTION-SHRED – The removal of identified items from storage via supervised shredding, Rendering those materials beyond reconstruction. | File | $0.50 | USA | N/A |
| 1333 | OPEN SHELF PERMANENT WITHDRAWAL | OPEN SHELF PERMANENT WITHDRAWAL – The removal of a file from storage that will not be returning to storage. | File | $0.50 | USA | N/A |
| 1340 | OPEN SHELF INDIVIDUAL LISTING – IM | OPEN SHELF INDIVIDUAL LISTING – IM – The per file charge for data entry of file descriptions. (Limit 3 lines of information) | File | $0.30 | USA | N/A |
| 1850 | OPEN SHELF RECEIVING & ENTRY | OPEN SHELF RECEIVING & ENTRY – The charge applied when a new linear foot is sent to storage for the first time. | LF | $3.00 | USA | N/A |
| 1861 | STG LF PW'D,MEDICAL | STG LF PW'D,MEDICAL – Storage of Linear Feet Permanently Withdrawn | LF | $0.26 | USA | N/A |
| 1862 | STG LF PW'D, LEGAL | STG LF PW'D, LEGAL – Storage of Linear Feet Permanently Withdrawn | LF | $0.26 | USA | N/A |

© 2010 Iron Mountain Incorporated. All Rights Reserved

| BILL CODE | BILL CODE DESC. ENGLISH | GENERIC DESCRIPTION | UNIT OF ISSUE | GSA PRICE | COUNTRY OF ORIGIN | WARRANTY |
|---|---|---|---|---|---|---|
| 1863 | STG LF PW'D, X-RAY | STG LF PW'D, X-RAY – Storage of Linear Feet Permanently Withdrawn | LF | $ 0.39 | USA | N/A |
| 1864 | STG LF PW'D | STG LF PW'D – Storage of Linear Feet Permanently Withdrawn | LF | $0.26 | USA | N/A |
| 1871 | STG LF DEST,MEDICAL | STG LF DEST,MEDICAL – Storage of Linear Feet Destroyed | LF | $0.26 | USA | N/A |
| 1872 | STG LF DEST, LEGAL | STG LF DEST, LEGAL – Storage of Linear Feet Destroyed | LF | $0.26 | USA | N/A |
| 1873 | STG LF DEST, X-RAY | STG LF DEST, X-RAY – Storage of Linear Feet Destroyed | LF | $0.39 | USA | N/A |
| 1874 | STG LF DEST | STG LF DEST – Storage of Linear Feet Destroyed | LF | $0.26 | USA | N/A |
| 1881 | STORAGE LF NEW, MED | STORAGE LF NEW, MED – Storage of New Linear Feet | LF | $0.26 | USA | N/A |
| 1882 | STG LF NEW, LEGAL | STG LF NEW, LEGAL – Storage of New Linear Feet | LF | $0.26 | USA | N/A |
| 1883 | STG LF NEW, X-RAY | STG LF NEW, X-RAY – Storage of New Linear Feet | LF | $0.39 | USA | N/A |
| 1884 | STORAGE LF NEW | STORAGE LF NEW – Storage of New Linear Feet | LF | $0.26 | USA | N/A |
| 1891 | STORAGE LF, MEDICAL | STORAGE LF, MEDICAL – Storage of Linear Feet | LF | $0.26 | USA | N/A |
| 1892 | STORAGE LF, LEGAL | STORAGE LF, LEGAL – Storage of Linear Feet | LF | $0.26 | USA | N/A |
| 1893 | STORAGE LF, X-RAY | STORAGE LF, X-RAY – Storage of Linear Feet | LF | $0.39 | USA | N/A |
| 1894 | STORAGE LF | STORAGE LF – Storage of Linear Feet | LF | $0.26 | USA | N/A |
| Tier 1 | XOD-S-T1 | X-Ray On Demand – 0 to 100 Studies per day | Month | $ 4,055.79 | USA | N/A |
| Tier 2 | XOD-S-T2 | X-Ray On Demand – 101 to 200 Studies per day | Month | $8,804.20 | USA | N/A |
| Tier 3 | XOD-S-T3 | X-Ray On Demand – 201-300 Studies per Day | Month | $12,013.79 | USA | N/A |
| 201 | Digital Image Scanned | Scanning – Digitalized Paper | Page | $0.25 | USA | N/A |

   © 2010 Iron Mountain Incorporated. All Rights Reserved

© 2010 Iron Mountain Incorporated. All Rights Reserved

## Briefcase - Image on Demand – Conversion Overview

Source documents to be converted come from existing hard copy deposits stored at Iron Mountain. Individual files can be requested for retrieval through Iron Mountain's on-line customer portal (IMConnect). Upon receipt of the request the file is retrieved from storage, prepared for imaging, scanned and re-filed to the original storage location. Once the scan of the file is complete, the requestor will receive an email notification; in order to retrieve the imaged file, the requester will authenticate their credentials through IMConnect. When authentication is complete, the user can download their scanned image via their PC. All users must be authorized users of IMConnect In order to retrieve files from the server.

### Definition of Service

The IOD conversion process includes several steps: Document Preparation, Scanning, Quality Control, and Re-Assembly (scope of activities are defined below). Eight (8) minutes of labor are provided for each file requested for IOD conversion; this labor amount has been deemed adequate to accommodate the majority of IOD file applications. For file applications requiring more complex processes, additional labor costs may be applied (charged in 15-minute increments).

### Document Preparation

Upon receipt of the file to the imaging center, it will be prepared for imaging. Typical preparation includes insertion of a single separator sheet, removal of fasteners and bindings, flattening bent corners, document orientation, making minor repairs, and repositioning of smaller documents. Flat bed scanning may be required in some instances and will be charged per page (photocopy fee applies). A single standard separator sheet will be used for each file processed.

### Scanning and Image Processing

The physical source documents will be converted to an electronic format at 300 DPI, in black and white as a PDF multi-page image. The images will be scanned in duplex mode set with automatic blank page deletion at 5K or less per page; images over 5K that contain no appreciable information will be considered as a viable digital image. Deskewing, auto orientation and edge cleanup will be an automated process. The output of the automated process will be accepted as is.

### Image Quality Control

Iron Mountain provides quality control by comparing each physical page (100% of volume) with the converted digital image.

### Document Reassembly

Upon completion of the scan process, the deposits are returned to original folder without any applied bindings.

### Image Indexing

IOD files will contain a single index field identified as the SKP order number. In addition to receipt of the scanned image, requestor will also receive an XML file that includes

additional data fields (only data that has been previously indexed into SKP will be included in the XML file).

**Image Output – Secure Email Delivery**

The requestor will receive an email notification that the image is ready for retrieval.  By selecting the link embedded in the email, the retriever will be validated as authorized through their user credentials established within IMConnect (must be pre-registered). Once authorized, the user will be able to retrieve both the scanned image and the XML data file.  The link will be valid, and image available for retrieval, for a period of 30 days from initial notification.

**Post Processing – Source Document Disposition**

The file folder will be returned to its original location after the conversion process is complete.


Briefcase - Image on Demand – Pricing Schedule

| Description | Price | Per |
|---|---|---|
| Image on Demand File Scan (includes 1st 15 Pages) | $4.28 | File (plus retrieval and refile) |
| Digital Images Scanned (in excess of cap) | $0.21 | Image |
| Image Transmission - Next Day | $0.00 | Order |
| Image Transmission - Half Day | $24.18 | Order |
| Image Transmission - Rush | $64.83 | Order |
| Image Transmission - After Hours, Holiday, Weekend | $124.68 | Order |
| Order Minimum | $18.14 | Order |
| Document Conversion - Labor (extra actions) | $39.90 | Hour |
| Image Master to Media - Image delivery to removable media (such as CD/DVD) includes master and duplicate. | $65.74 | Per Set |
| Duplicate CD/DVD | $21.91 | Per Disc |

    © 2010 Iron Mountain Incorporated. All Rights Reserved

Notes:

The IOD File scan rate includes up to 8-minutes of total labor covering document preparation, scanning, quality control, extra indexing, scanning non-letter legal documents and reassembly; file conversion work that exceeds 8-minutes per file will be charged an hourly rate in 15-minute increments (per order).

Flatbed Scanning may be required and will be invoiced at the current photocopy rate.

Turnaround times for Image on Demand services will be equivalent to the service levels currently in effect for Customer's records management services.

Activation is required in order to enable receipt of images can begin; activation is contingent on an agreed statement of work defining the deliverables.

Rates defined above do not include charges for retrieval, refile, disposition, or physical delivery of source documentation. Pricing for these services are based on existing rates. All other services, not specifically listed herein or quoted on a separate Schedule A, will be charged at Iron Mountain's then current rates.

Order Minimum includes all actions specific to the Image on Demand Order.

© 2010 Iron Mountain Incorporated. All Rights Reserved

## Special Terms and Conditions Applicable Records Management and Document Conversion Services

RECORDS MANAGEMENT TERMS AND CONDITIONS

- **Operational Procedures.** Upon written notice, the Customer shall comply with Iron Mountain's reasonable operational requirements, as modified from time to time, regarding containers, delivery/pick-up volumes, security, access and similar matters. Customer acknowledges that volume requests that exceed one hundred twenty-five percent (125%) of normal volume may require Iron Mountain to incur additional costs, which Customer shall pay at Iron Mountain's overtime rates, provided that Iron Mountain shall have advised Customer thereof in advance.

- **Governmental Orders.** Iron Mountain is authorized to comply with any subpoena or similar order related to the Deposits, provided that Iron Mountain notifies Customer promptly upon receipt thereof, unless such notice is prohibited by law. Customer shall pay Iron Mountain's reasonable charges for such compliance. Iron Mountain shall cooperate with Customer's efforts to quash or limit any subpoena.

- **Limitation of Liability.** The liability of Iron Mountain to the Customer for any loss(es) or damage(s), caused by Iron Mountain's negligence, shall be limited to actual damages not to exceed $1.00 per cubic feet of records stored, or with respect to round reel tape, audio tape, video tape, film, data cartridges or data cassettes, or other non-paper media stored, the value of such stored items is limited to the cost of replacing the physical media. If Customer intends to store material in excess of these limits, additional insurance must be provided by Customer. Without limiting the foregoing, Iron Mountain shall not be liable for any damages due to vermin, gradual deterioration, acts of God or the public enemy, labor disputes, riots, fire, or any cause beyond its control. Any claim against Iron Mountain must be made in writing and delivered to Iron Mountain by registered mail not later than thirty (30) days after return of Deposits to Customer. If Deposits are placed in the custody of a third-party carrier for transportation, the carrier shall be solely responsible for any loss or destruction of, or damage to, such Deposits while in the custody of the carrier.

- **No Consequential Damages.** In no event shall either party be liable for any consequential, incidental, special or punitive damages, or for loss of profits or loss of data, regardless of whether an action is brought in tort, contract or under any other theory.

- **Restrictions On Stored Material; Customer Premises.** Customer shall not store with Iron Mountain any material that is highly flammable, explosive, toxic or otherwise dangerous or unsafe to store or handle, or any material, which is regulated under any federal or state law or regulation relating to the environment or hazardous materials. All Customer's premises where Iron Mountain's employees perform services or make deliveries shall be free of hazardous substances and any other hazardous or dangerous conditions.

   © 2010 Iron Mountain Incorporated. All Rights Reserved

Contract Number: GS-25F-0066M

## DOCUMENT CONVERSION AND DRCI SERVICES TERMS AND CONDITIONS

◼ <u>Retention Period</u>**.** Customer will be solely responsible for determining the retention period(s) for Customer Data stored in the DRCI. If Customer desires deletion of Customer Data, Iron Mountain will perform deletions at the professional services rates listed in the applicable Schedule(s) and/or Statement(s) of Work.

◼ <u>Implementation Services, Customer Responsibilities; Iron Mountain Responsibilities</u>**.** Iron Mountain and Customer each agree to appoint a project manager to work collaboratively, promptly respond to requests for assistance and/or information during the implementation process. Iron Mountain and Customer agree that a standard DRCI implementation will require approximately six (6) calendar weeks for completion (beginning at project kick-off meeting, and ending when the DRCI is prepared to ingest Customer Data). Iron Mountain will bill Customer for the Minimum Monthly Dollar Commitment and the Implementation Fee (as set forth in the applicable Schedule(s) and/or Statement(s) of Work upon the earlier of: (a) the date upon which the DRCI is prepared to ingest Customer Data; or (b) six (6) weeks from the date of the project kick-off meeting (unless the delay is the result of Iron Mountain's action or failure to act). Customer is required to meet the system requirements outlined in the DRCI User Guide.

◼ <u>Term</u>. The term of the Services will commence on the date of Customer's signature on this Amendment and will remain in effect for three (3) years (the "Initial Term") unless properly terminated as per the Agreement. The term will automatically renew for additional one (1) year periods (each, an "Additional Term") unless terminated in writing by either party not less than sixty (60) calendar days prior to the expiration of any Additional Term.

◼ <u>Transport of Articles</u>. Customer authorizes Iron Mountain to place Customer Data with a common carrier and/or an approved Iron Mountain business partner. Customer understands and agrees that Customer will look solely to the common carrier or Iron Mountain business partner for any loss, destruction of, or damage to, or misuse of Customer Data while Customer Data is in the custody of the common carrier. Customer further understands and agrees that should a loss of Customer Data occur (or unauthorized access to Customer Data) during shipping with the common carrier so designated and Customer is required to disclose, or issues a press release, regarding such loss, Customer will identify such common carrier (and not Iron Mountain) in any subsequent disclosure pertaining to such loss, as Customer, at its sole option, is electing to use the services of a common carrier. Customer will be solely responsible for selecting an appropriate transportation solution when selecting a common carrier and will look solely to that common carrier for any failure in the performance by that carrier to perform services.

◼ <u>Support</u>. Support will be available to Customer via phone and email from 8:00 a.m. to 8:00 p.m., Eastern Standard Time, every business day. Customer acknowledges that Iron Mountain support staff will have access to the DRCI in order to provide functional and technical support. Such access will occur only via passwords that have been assigned to specific Iron Mountain personnel and will be included in standard reporting.

◼ <u>Fees for Services</u>. Customer acknowledges that pricing listed in the applicable Schedule(s) and/or Statement(s) of Work is based on use of the DRCI within expected business parameters (i.e., that the number of Customer Data retrievals and deletions will not greatly exceed the volume of Customer Data ingested. In the event that Customer requests Iron Mountain to retrieve data, or Iron Mountain discloses Customer Data under subpoena, Iron Mountain will download Customer Data onto the same type of media provided by Customer or as otherwise reasonably requested. Customer will pay for such media and shipping costs. In addition, the hourly rates set forth in the applicable Schedule(s) and/or Statement(s) of Work will apply for labor and machine processing time. Further,

21   |   © 2010 Iron Mountain Incorporated. All Rights Reserved

upon Customer request, or if Customer modifies its technical environment such that functioning of the DRCI is affected, then Customer will pay Iron Mountain for the additional services rendered as indicated in the applicable Schedule(s) and/or Statement(s) of Work.

■ Additional Pricing and Payment Terms.   Monthly Pay Plans are billed in arrears.  Charges are based upon the peak amount of Customer Data under protection at any time during the monthly billing cycle, increased to the nearest full gigabyte as well as the peak number of users activated during the monthly billing cycle.  When travel is required, Customer will reimburse Iron Mountain for all reasonable, actual out-of-pocket travel expenses.  Iron Mountain substantiates such expenses and submits a statement to Customer of all such expenses, including actual or accurate copies of receipts for any single expense greater than $25.  Iron Mountain will invoice Customer for these expenses on a monthly basis.  If the Agreement is terminated early by Customer for reasons other than Iron Mountain's material breach of the Agreement prior to the end of the Initial Term or Additional Term, Customer agrees to pay the full amount that would have become due during the Initial Term or Additional Term.  Such payment will be due in full upon termination.  Iron Mountain reserves the right to increase its rates for any Additional Term. Iron Mountain agrees to provide Customer with at least thirty (30) days prior written notice of any rate increase to take effect in any Additional Term.

■ Customer Environment.  Iron Mountain will bear no liability to Customer or any third party resulting from Customer's decision not to implement any reasonable change to Customer's technical environment that supports the Services after being advised by Iron Mountain in writing. Customer will indemnify, defend, and hold harmless Iron Mountain from and against losses, damages, and expenses (including reasonable attorneys' fees) brought against Iron Mountain arising out of Customer's failure to implement such change.  Customer also agrees to inform Iron Mountain of any Customer system change that may reasonably be expected to affect Iron Mountain's ability to provide the Services.

■ Security. The Services will be provided from Service Centers or facilities designated by Iron Mountain.  Iron Mountain will maintain and enforce appropriate administrative, physical and technical safeguards reasonably designed to protect Customer Data. In addition, Iron Mountain will cause interfaces between any servers used in providing the Services and the Internet to include firewalls or other online security infrastructure commensurate with industry standards to protect against unauthorized access.

■ Limitation on Customer Rights in Processes, Technology. This Agreement does not convey to Customer any ownership rights in the Services, the technology and/or software used to provide the Services, any "metadata" or indices created by Iron Mountain in connection with the performance of the Services, any documentation related to the Services created by Iron Mountain, or any processes used by Iron Mountain to provide the Services, all of which will be the exclusive property of Iron Mountain or its licensors.

■ Limitation on Iron Mountain Rights in Customer Data.  This Agreement does not convey to Iron Mountain any ownership rights in Customer Data.  Customer Data will not be: (a) used by Iron Mountain other than in connection with providing the Services; or (b) disclosed, sold, assigned, leased, or otherwise provided to any other party; provided however, Iron Mountain may disclose Customer Data as indicated herein.

■ Compliance with Subpoenas. Iron Mountain is authorized to comply with any subpoena or similar order related to Customer Data, provided that Iron Mountain notifies Customer promptly upon receipt thereof, unless such notice is prohibited by law.  Customer will pay Iron Mountain's reasonable charges for such compliance.  Iron Mountain will cooperate with Customer's efforts to quash or limit any subpoena, at Customer's expense.

© 2010 Iron Mountain Incorporated. All Rights Reserved

■ <u>Representations and Warranties Concerning Services</u>. Iron Mountain represents and warrants that:

(a) the Services (excluding the effect of any third party equipment or software that is under the operation or control of, or is provided by, Customer or any third party) will be provided substantially in conformity with the documentation applicable to the Services.  This warranty is limited and will not apply to any Services where the failure to satisfy this warranty results from Customer's improper use of the Services.

(b) Professional services will be performed in a professional and workmanlike manner, consistent with then-current industry standards ("Professional Services Warranty").  Customer's remedy for breach of this Professional Services Warranty will be, at Iron Mountain's option, either to (i) re-perform such professional services and/or training, or (ii) provide Customer a refund for the allegedly defective professional services.  Such remedy will only be available if Customer notifies Iron Mountain in writing within ninety (90) calendar days of the completion of such professional services.

■ Disclaimer and Limitation of Liability.

(a)  The warranties set forth herein are limited.  Iron Mountain does not warrant that any Customer Data that has been archived by Iron Mountain will be compatible with any future version of Customer's data processing or imaging applications or software.

(b)  EXCEPT FOR THE WARRANTIES PROVIDED HEREIN, AND SUBJECT TO ANY APPLICABLE RULE OF LAW THAT MAY NOT BE WAIVED, (A) ALL SERVICES CONTEMPLATED UNDER THIS AGREEMENT ARE PROVIDED "AS IS" AND WITHOUT ANY REPRESENTATIONS, WARRANTIES OR CONDITIONS OF ANY KIND, AND (B) IRON MOUNTAIN DISCLAIMS ALL WARRANTIES, INCLUDING EXPRESS, STATUTORY OR IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE OR USE, ACCURACY, INTEGRATION, COMPLETENESS OR TIMELINESS AND ALL WARRANTIES IMPLIED FROM ANY COURSE OF DEALING OR PERFORMANCE OR USAGE OF TRADE OR THAT THE SERVICES WILL BE UNINTERRUPTED, NOT DELAYED OR SUSPENDED, UNCHANGED OR ERROR-FREE. CUSTOMER ACKNOWLEDGES THAT EXCEPT AS EXPRESSLY PROVIDED HEREIN, NO OTHER WARRANTIES HAVE BEEN MADE TO CUSTOMER BY OR ON BEHALF OF IRON MOUNTAIN OR OTHERWISE FORM THE BASIS FOR THE BARGAIN BETWEEN THE PARTIES. THE REPRESENTATIONS AND WARRANTIES OF IRON MOUNTAIN EXTEND ONLY TO CUSTOMER.

(c)  Iron Mountain will not be liable for any loss or damage unless such loss or damage is caused by Iron Mountain's negligence.  If Iron Mountain is found liable, the amount of Iron Mountain's maximum liability for any and all loss and/or damage (in contract, tort, or otherwise) for any reason arising out of or in connection with this Agreement will not exceed, in the aggregate, the total amount of all fees paid by Customer to Iron Mountain within the prior six (6) months from which such claim arises.  If Customer Data transmitted is insured by Customer, Customer will cause its insurers of such data to waive any right of subrogation against Iron Mountain.

(d)  IN NO EVENT WILL IRON MOUNTAIN OR ITS LICENSORS BE LIABLE FOR LOST PROFITS, BUSINESS INTERRUPTION, LOSS OF DATA OR FOR ANY OTHER INDIRECT, INCIDENTAL, CONSEQUENTIAL, SPECIAL, PUNITIVE OR EXEMPLARY DAMAGES IN CONNECTION WITH THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT, HOWEVER CAUSED, UNDER ANY THEORY OF LIABILITY.

549558-1(HSFP)

 © 2010 Iron Mountain Incorporated. All Rights Reserved

Contract Number: GS-25F-0066M

## Off-Site Data Protection Services (Special Item No. 51-504)

■ Services Overview:  Iron Mountain's off-site data protection services provide secure, protected transport and off-site vaulting of backup tapes, managed continuous online data backup, recovery and off-premises vaulting for Windows NT and Windows 2000 servers, disaster recovery planning, testing, consultation and more.

For organizations that place a high value on disaster recovery services, Iron Mountain's off-site data protection services solution ensures that data is safe and securely vaulted off premises.   Iron Mountain vaults your critical backup data securely offsite and out of reach, so your data is accessible for recovery whenever and wherever you need it.  Iron Mountain vaults are designed to ensure that your backup data is available for recovery from natural and manmade disasters, utility outages, viruses and worms, internal technology or hardware failures as well as human errors or sabotage.

■ The following identifies the specific Iron Mountain Records Management Off-Site Data Protection Services and related prices available under this Pricelist.

 © 2010 Iron Mountain Incorporated. All Rights Reserved

## NARA Compliant 36 CFR Part 1234 – Data Protection and Backup Services

| CLIN | Task/Description | Unit | GSA Price/Unit |
|------|-----------------|------|----------------|
| **CLIN78** | Slotted Media Storage – NARA Compliant<br><br>Media Items that are stored in individual slots (one Item of Media per slot) in racks designed to hold specific Media types. Slotted Media is billed by slot in 20 slot increments based on Media type within a calendar month. | Per slot monthly | $.49 |
| **CLIN79** | Round Reel Tape Storage – NARA Compliant | Per Slot Monthly | $1.14 |
| **CLIN80** | Closed Container (Small) – NARA Compliant<br><br>A metal or plastic device used to transport and/or store Media; Containers vary significantly in size, design and capacity. Container fits 20 media or less when the media is similar to a standard DLT or LTO tape. | Per container monthly | $13.54 |
| **CLIN81** | Closed Container (Medium) – NARA Compliant<br><br>A metal or plastic device used to transport and/or store Media; Containers vary significantly in size, design and capacity. Container fits 40 media or less when the media is similar to a standard DLT or LTO tape | Per container monthly | $15.23 |
| **CLIN82** | Closed Container (Large) – NARA Compliant<br><br>A metal or plastic device used to transport and/or store Media; Containers vary significantly in size, design and capacity. Container fits over 40 pieces of media when the media is similar to a standard DLT or LTO tape. | Per container monthly | $22.00 |
| **CLIN83** | Closed Container (Extra Large) – NARA Compliant<br><br>A metal or plastic device used to transport and/or store Media; Containers vary significantly in size, design and capacity. | Per Container Monthly | $24.26 |
| **CLIN84** | Individual Media Handling – NARA Compliant<br><br>Manual handling of individually managed Media Items between an Iron Mountain facility and a Customer Location or within an Iron Mountain facility. This service includes the verification, both inbound and outbound, of each Item against an electronic listing. Verification of manual listings may be assessed additional charges. | Per Tape Handled | $0.31 |
| **CLIN85** | Container Handling – NARA Compliant<br><br>Manual handling of Closed Containers between an Iron Mountain facility and a Customer Location or within an Iron Mountain facility. | Per container handled | $1.54 |

© 2010 Iron Mountain Incorporated. All Rights Reserved

| CLIN | Task/Description | Unit | GSA Price/Unit |
|------|------------------|------|----------------|
| CLIN86 | Transport Container – NARA Compliant<br><br>Use of Transport Containers between an Iron Mountain facility and a Customer Location or within an Iron Mountain facility for transporting slotted media. | Per container monthly | $4.92 |
| CLIN87 | Transport Carts – NARA Compliant<br><br>A cart assigned to a Customer for use during transport of Slotted Media. The quantity supplied depends on the normal quantity of tapes moving each service day and a monthly rental charge is applicable. | Per cart monthly | $106.88 |
| CLIN88 | Scheduled Service (Within 30 Mile Radius) – NARA Compliant<br><br>The service of picking up or delivering Items on a scheduled basis within 30 miles of the servicing facility. Scheduled Service is generally performed by one Iron Mountain Service Representative. If pickups or deliveries require more than 20 minutes (including time related to volume of Items or Containers) to service on a regular, recurring basis, such Scheduled Service is subject to an additional charge based on the cost of Labor, which will be added to the Scheduled Service trip rate. | Per trip | $39.74 |
| CLIN89 | Long distance transportation – NARA Compliant<br><br>Use this service in addition to Scheduled Service, Holiday/ Weekend Service, Standard Special Delivery and Critical Special Delivery when the client data center on an established Iron Mountain service route and is greater than 30 miles from the Iron Mountain facility. | Per mile round trip over the first 30 miles. | $1.22 |
| CLIN90 | Standard Special Delivery – NARA Compliant<br><br>A transportation service in which delivery or pickup is scheduled to occur within twenty-four (24) hours of the Customer's verified telephone notification within 30 miles of the servicing facility. A Standard Special is available only for Customer locations within a Service Location's Service Territory and is charged per trip, per site and is in addition to the regularly scheduled trip charge. Routine use of the Standard Special service in lieu of Scheduled Service for transportation may require the use of Iron Mountain Dedicated Transportation. The Standard Special Delivery charge is in addition to the Scheduled Service, Long Distance and Weekend/ Holiday trip charge. | Per request | $126.00 |
| CLIN91 | Critical Special Delivery – NARA Compliant | Per request | $164.77 |

 © 2010 Iron Mountain Incorporated. All Rights Reserved

| CLIN | Task/Description | Unit | GSA Price/Unit |
|------|-----------------|------|----------------|
| | Emergency transportation service in which delivery or pickup of Media is scheduled to occur within three (3) hours of the Authorized Customer employees telephone notification: also refers to a Customer request for non-scheduled deliveries where the request is entered at a time such that Iron Mountain cannot consolidate the requested Items on an existing scheduled route and effect delivery within the desired schedule within 30 miles of the servicing facility. A Critical Special is available only for Customer Locations within the local branch's Service Territory and is charged per Customer Location, per trip. The Critical Special Delivery charge is in addition to the Scheduled Service, Long Distance and Weekend/ Holiday trip charge. | | |
| CLIN92 | Scheduled Service – Same Building/ Same Campus – NARA Compliant | Per request | $14.54 |
| | Scheduled Service where Customer may have several account numbers all being serviced in the same building (but on different floors) or in another building on the same campus during a single transportation visit within 30 miles of the servicing facility. The first account to be serviced pays the regular contracted Scheduled Service transportation rate and the other accounts pay a lower transportation fee for Iron Mountain to pickup or deliver Media on a different floor or at another campus building during a single visit. | | |
| CLIN93 | Holiday/ Weekend Service – NARA Compliant | Per trip | $77.54 |
| | An additional charge for service provided on Weekends and Holidays. If Customer's normal Scheduled Service day falls on an Iron Mountain Holiday, Customer has the option of moving service to the prior or subsequent Business Day at no additional charge. Holidays will be published in advance to ensure Customers have time to plan accordingly. | | |
| CLIN94 | Minimum Fee – NARA Compliant | Per Invoice | $187.88 |
| | The minimum monthly billing charge for each Customer account number. If Customer's transactional and other monthly charges for an account do not add up to this minimum, then the minimum will be charged. | | |
| CLIN95 | Administration Fee – NARA Compliant | Per Month | $25.12 |
| | A monthly fee charged to all accounts for the supply and maintenance of Authorized User ID cards issued to Customer personnel and other administrative services associated with the management of each account. | | |

 © 2010 Iron Mountain Incorporated. All Rights Reserved

## Special Terms and Conditions Applicable To Records Management and Data Protection Services

■ **Operational Procedures.**  Upon written notice, the Customer shall comply with Iron Mountain's reasonable operational requirements, as modified from time to time, regarding containers, delivery/pick-up volumes, security, access and similar matters.  Customer acknowledges that volume requests that exceed one hundred twenty-five percent (125%) of normal volume may require Iron Mountain to incur additional costs, which Customer shall pay at Iron Mountain's overtime rates, provided that Iron Mountain shall have advised Customer thereof in advance.

■ **Governmental Orders.**  Iron Mountain is authorized to comply with any subpoena or similar order related to the Deposits, provided that Iron Mountain notifies Customer promptly upon receipt thereof, unless such notice is prohibited by law.  Customer shall pay Iron Mountain's reasonable charges for such compliance.  Iron Mountain shall cooperate with Customer's efforts to quash or limit any subpoena.

■ **Limitation of Liability.**  The liability of Iron Mountain to the Customer for any loss(es) or damage(s), caused by Iron Mountain's negligence, shall be limited to actual damages not to exceed $1.00 per cubic feet of records stored, or with respect to round reel tape, audio tape, video tape, film, data cartridges or data cassettes, or other non-paper media stored, the value of such stored items is limited to the cost of replacing the physical media.  If Customer intends to store material in excess of these limits, additional insurance must be provided by Customer.  Without limiting the foregoing, Iron Mountain shall not be liable for any damages due to vermin, gradual deterioration, acts of God or the public enemy, labor disputes, riots, fire, or any cause beyond its control.  Any claim against Iron Mountain must be made in writing and delivered to Iron Mountain by registered mail not later than thirty (30) days after return of Deposits to Customer. If Deposits are placed in the custody of a third-party carrier for transportation, the carrier shall be solely responsible for any loss or destruction of, or damage to, such Deposits while in the custody of the carrier.

■ **No Consequential Damages.**  In no event shall either party be liable for any consequential, incidental, special or punitive damages, or for loss of profits or loss of data, regardless of whether an action is brought in tort, contract or under any other theory.

■ **Restrictions On Stored Material; Customer Premises.**  Customer shall not store with Iron Mountain any material that is highly flammable, explosive, toxic or otherwise dangerous or unsafe to store or handle, or any material, which is regulated under any federal or state law or regulation relating to the environment or hazardous materials.  All Customer's premises where Iron Mountain's employees perform services or make deliveries shall be free of hazardous substances and any other hazardous or dangerous conditions.

| © 2010 Iron Mountain Incorporated. All Rights Reserved

# Secure Shredding Services (Special Item No. 51-507)

## Services Overview

Iron Mountain's Secure Shredding Services provide a cost-effective, comprehensive and managed program for the secure and confidential shredding of information, regardless of media or format.  Both Regularly Scheduled and Special, On-call or Purge Services are offered on an offsite or onsite basis.  Offsite shredding is performed at Iron Mountain's secure facilities after the material is picked up at and transported from the customer's location.  Whether the material is stapled, clipped or bound, or is plastic (e.g., microfiche, tapes) Iron Mountain can shred virtually any material in any format.  Onsite shredding is performed in Iron Mountain's state-of-the-art mobile shredding vehicles at the customer's site(s), thus accommodating the customer who wants to witness the destruction of their materials or does not want undestroyed materials to leave their premises.

Iron Mountain also offers customized solutions for customers with unique requirements.  Iron Mountain's extensive background in all areas of secure destruction enables us to tailor a solution to suit the customer's requirements, providing expertise in the areas of legal compliance, security procedures, liability exposure, destruction plans, site analysis, management reporting and more.



Iron Mountain is a certified member of the National Association of Information Destruction (NAID).  NAID is the international trade association for member companies providing information destruction services to commercial industry and the public sector. NAID provides certification of company processes to ensure system integrity and the security of information. NAID also sets standards and specifications for commercial document destruction.

It is important that our services meet your expectations and requirements.  Iron Mountain uses commercial-grade document destruction equipment designed to yield particle residues of standard commercial size, such as our double-cut shredding systems with cutting blades at 2" and 5/8", or our pierce-and-tear shredding systems with cutting blades at 5/8".

© 2010 Iron Mountain Incorporated. All Rights Reserved

# On-Site Secure Shredding Services

## Zone Based Service Charges

A Minimum Shredding Service Charge is applicable to all orders. This charge will apply when the total work order fees do not meet the minimum charge set forth in this Pricing Schedule.

| On Site Zone One | price | per |
|---|---|---|
| ■  Minimum On-Site Shredding Service Charge | $30.00 | Trip |
| ■  65-Gallon Containers | $5.96 | Per Unit |
| ■  95-Gallon Containers | $5.96 | Per Unit |
| ■  Console | $5.96 | Per Unit |

| On Site Zone Two | price | per |
|---|---|---|
| ■  Minimum On-Site Shredding Service Charge | $30.00 | Trip |
| ■  65-Gallon Containers | $7.98 | Per Unit |
| ■  95-Gallon Containers | $7.98 | Per Unit |
| ■  Console | $7.98 | Per Unit |

| On- Site Zone Three | price | per |
|---|---|---|
| ■  Minimum On-Site Shredding Service Charge | $30.00 | Trip |
| ■  65-Gallon Containers | $9.87 | Per Unit |
| ■  95-Gallon Containers | $9.87 | Per Unit |
| ■  Console | $9.87 | Per Unit |

| On-Site Zone Four* | price | per |
|---|---|---|
| ■  Minimum On-Site Shredding Service Charge | $30.00 | Trip |
| ■  65-Gallon Containers | $9.87 | Per Unit |
| ■  95-Gallon Containers | $9.87 | Per Unit |
| ■  Console | $9.87 | Per Unit |

*Zone 4 restrictions-

Pricing for Zone 4 locations is provided contingent upon coverage. Service frequency is limited in some locations.  Additional restrictions may apply. In order to determine serviceability and frequency for any Zone 4 location, please call Iron Mountain Government Services at 703-779-2376 or via email at Federal@ironmountain.com..

| On-Site Zone Five* | price | per |
|---|---|---|

■  Pricing for Zone 5 locations is provided contingent upon coverage.  Not all Zone 5 locations have coverage and some locations may not have coverage directly by Iron Mountain. Service frequency is limited in some locations.  Additional

restrictions may apply.  Some Zone 5 locations can be serviced by Iron Mountain approved third party vendors.  In order to determine serviceability for any Zone 5 location, please call Iron Mountain Government Services at 703-779-2390 or via email at Federal@ironmountain.com.

## Customer Zone Determination

Customer Zones are determined by service location zip code. To determine your zone please contact Iron Mountain Government Services at 703-779-2390 or via email at  Federal@ironmountain.com.

© 2010 Iron Mountain Incorporated. All Rights Reserved

# Off-Site Secure Shredding Services

## Zone Based Service Charges

A Minimum Shredding Service Charge is applicable to all orders. This charge will apply when the total work order fees do not meet the minimum charge set forth in this Pricing Schedule.

| Off-Site Zone One | price | per |
|---|---|---|
| ■ Minimum On-Site Shredding Service Charge | $9.97 | Trip |
| ■ 65-Gallon Containers | $1.97 | Per Unit |
| ■ 95-Gallon Containers | $1.97 | Per Unit |
| ■ Console | $1.97 | Per Unit |

| Off-Site Zone Two | price | per |
|---|---|---|
| ■ Minimum On-Site Shredding Service Charge | $19.95 | Trip |
| ■ 65-Gallon Containers | $5.89 | Per Unit |
| ■ 95-Gallon Containers | $5.89 | Per Unit |
| ■ Console | $5.89 | Per Unit |

| Off Site Zone Three | price | per |
|---|---|---|
| ■ Minimum On-Site Shredding Service Charge | $25.00 | Trip |
| ■ 65-Gallon Containers | $9.97 | Per Unit |
| ■ 95-Gallon Containers | $9.97 | Per Unit |
| ■ Console | $9.97 | Per Unit |

| Off-Site Zone Four* | price | per |
|---|---|---|
| ■ Minimum On-Site Shredding Service Charge | $25.00 | Trip |
| ■ 65-Gallon Containers | $9.97 | Per Unit |
| ■ 95-Gallon Containers | $9.97 | Per Unit |
| ■ Console | $9.97 | Per Unit |

■ *Zone 4 restrictions-

Pricing for Zone 4 locations is provided contingent upon coverage. Service frequency is limited in some locations.  Additional restrictions may apply. In order to determine serviceability and frequency for any Zone 4 location, please call Iron Mountain Government Services at 703-779-2390 or via email at Federal@ironmountain.com..

© 2010 Iron Mountain Incorporated. All Rights Reserved

| Off-Site Zone Five* | price | per |
|---|---|---|

- Pricing for Zone 5 locations is provided contingent upon coverage.  Not all Zone 5 locations have coverage and some locations may not have coverage directly by Iron Mountain. Service frequency is limited in some locations.  Additional restrictions may apply.  Some Zone 5 locations can be serviced by Iron Mountain approved third party vendors.  In order to determine serviceability for any Zone 5 location, please call Iron Mountain Government Services at 703-779-2390 or via email at Federal@ironmountain.com.

## Customer Zone Determination

Customer Zones are determined by service location zip code. To determine your zone please contact Iron Mountain Government Services at 703-779-2376 or via email at  Federal@ironmountain.com.

   © 2010 Iron Mountain Incorporated. All Rights Reserved

## Additional Destruction Services

### Other Services

| description | price | per |
|---|---|---|
| On-Site Shredding Per Minute | $2.62 | Minute |
| On-Site Paper Destruction Per Weight | $0.08 | Pound |
| Off-Site Paper Destruction Per Weight | $0.08 | Pound |
| Off-Site Approved Plastic Media | $0.40 | Pound |

### Secure Shredding Special Projects

Special Project Services provided outside the scope of routine services will be quoted on a per project basis. Additional Labor Fees and a Minimum Service Fee may apply.

Customer Locations with restricted access or non-standard service requirements may be subject to additional fees.

   © 2010 Iron Mountain Incorporated. All Rights Reserved

## Special Terms and Conditions Applicable To Secure Shredding Services (SIN 51-507)

■ **Operational Procedures.**  Upon written notice, the Customer shall comply with Iron Mountain's reasonable operational requirements, as modified from time-to-time, regarding container, pick-up volumes, security, access and similar matters.  Customer acknowledges that volume requests that exceed one-hundred twenty-five percent (125%) of normal volume may require Iron Mountain to incur additional costs, which Customer will pay provided that Iron Mountain shall have advised Customer thereof in advance.

■ **Authorization; Customer Instructions.**  Deposits may be disposed of pursuant to direction of Customer's authorized officials.  Authority granted to any persons on standard authorization forms shall constitute Customer's representation that the identified persons have full authority to order disposal of Customer's Deposits.  Such orders may be given in person, by telephone or in writing (fax electronically, or hard-copy).

■ **Ownership Warranty.**  Customer warrants that it is the owner or legal custodian of the Deposits and has full authority to direct their disposition in accordance with the terms of this Pricelist.

■ **Restrictions on Stored Material; Customer Premises.**  Customer shall not deliver to Iron Mountain for secure shredding any material that is highly flammable, explosive, toxic or otherwise dangerous or unsafe to store or handle, or any material which is regulated under any federal or state law or regulation relating to the environment or hazardous materials.  All Customer's premises where Iron Mountain's employees perform services hereunder shall be free of hazardous substances and any other hazardous or dangerous conditions.

■ **Government Orders.**  Iron Mountain is authorized to comply with any subpoena or similar order related to the Deposits, provided that Iron Mountain notifies Customer promptly upon receipt thereof, unless such notice is prohibited by law.  Customer shall pay Iron Mountain's reasonable charges for such compliance.  Iron Mountain shall cooperate with Customer's efforts to quash or limit any subpoena.

■ **Liability With Respect to Secure Shredding Services.**  With respect to Secure Shredding services which do not involve the storage of Deposits, Iron Mountain's maximum liability for any loss or default shall be: (1) if such loss or default relates to a discrete project, the total fees paid by Customer to Iron Mountain for such project; or (2) if such loss or default arises from services that are of an ongoing and continuing nature, the total amount of fees paid by Customer to Iron Mountain for the performance of such services during the immediately preceding six-month period.  With respect to Secure Shredding services, Iron Mountain shall not be responsible or liable in any manner whatsoever for the release or loss of any materials deposited in bins or otherwise delivered to it for secure shredding unless the release or loss is due to Iron Mountain's negligence or willful misconduct.  In no event shall Iron Mountain be liable for any consequential, incidental, special or punitive damages in connection with the provision of Secure Shredding services, regardless of whether an action is brought in tort, contract or any other theory.

■ **No Consequential Damages.**  In no event shall either party be liable for any consequential, incidental, special or punitive damages, or for loss of profits or loss of data, regardless of whether an action is brought in tort, contract or under any other theory.

© 2010 Iron Mountain Incorporated. All Rights Reserved

Contract Number: GS-25F-0066M

## Digital Archives Services (Special Item No. 51-504)

### Services Overview

Iron Mountain Digital Archives is a highly scalable, hosted digital document archive service designed for secure, low-cost, long-term storage and retrieval of important electronic documents such as scanned images, computer generated **statements**, reports, statements and e-mail.

Iron Mountain Digital Archives' web-based service consolidates electronic documents from various host systems into an Internet-accessible archive where they can be easily indexed, archived, managed and retrieved.  Secure, permissions-based functionality includes primary index and text search, document retrieval, document viewing, document annotation, PCL printing, document downloading and saving, **document faxing** and document e-mailing.

Iron Mountain Digital Archive security paradigms include user ID and password and 128-bit Secure Socket Layer, SSL encryption to ensure document protection.  As an outsourced service, Iron Mountain Digital Archives helps government agencies quickly implement document archival solutions by eliminating upfront capital costs, software purchases, complex system administration **and system maintenance**, development, training and the difficulties associated with storage capacity forecasting including software and media obsolescence.  Agencies pay for only what they need, for as long as they need it.

Typical uses for Iron Mountain Digital Archives hosted archival service include Computer Output Microfiche, COM replacement, greenbar print replacement, vital records archive and e-mail archive for litigation/discovery support.  Our fully documented API/**Web Services** lets customers link their archived documents to customer facing applications such as Internet portal applications, internal customer software packages, etc.

Iron Mountain Digital Archives' pay-as-you-go service does not require the installation of any hardware or software within your organization.  The Iron Mountain Digital Archives is a totally web-based service, that users access using standard browsers over the Internet.  Documents are hosted in our secure facilities in Pennsylvania.  Our unique data center has a single entrance with armed guards and is operational 24 hours a day, seven days a week, 365 days per year.

   © 2010 Iron Mountain Incorporated. All Rights Reserved

## Services Pricing

The following identifies the specific Digital Archives Services and related prices available under this Pricelist.

| Service Description | GSA Price |
|---|---|
| Email Archiving Setup | $214.09 per hour |
| Image Archiving Setup | $214.09 per hour |
| E-statement Archiving Setup | $214.09 per hour |
| Project Management | $214.09 per hour |
| Customized Reporting | $128.46 per hour |
| Document De-conversion | $128.46 per hour |
| Copying of Files | $107.05 per hour plus materials |
| Migration Due to Destruction Postponement | $107.05 per hour |
| Training* | $1284.56 per day, or $171.28 per hour, plus travel expenses |
| Consulting | $256.91 per hour |
| Destruction By Shredding of WORM Media | $4.28 per tape |

\* One on-line training session for the Government Customer's administrator is included in the Setup fee.  Additional training will be provided at Iron Mountain in Boston, Massachusetts or at the Customer's location at the prices specified.  Travel expenses will be reimbursed in accordance with the Customer's travel policy(ies).

(See below for storage and retrieval fees for Email Archiving, Image Archiving and **Computer Output** Archiving Services.)

**Email Archive Services (Quantity of One)**

| PLATINUM SERVICE LEVEL (Response time:  Immediate) | |
|---|---|
| Storage Type | Data maintained on spinning disks on a storage drive |
| Storage Fees | $20.75/GB/month (For Quantity of One) |
| Retrieval Fees* | None |
| Availability | 7-days/week x 24-hrs/day x 365-days/year for index search and archived messages |
| GOLD SERVICE LEVEL (Response time:  Less than 5 minutes) | |
| Storage Type | WORM Tape in automatic silo |
| Storage Fees | $8.56/GB/month (For Quantity of One) |
| Retrieval Fees* | None |
| Availability | 7-days/week x 24-hrs/day x 365-days/year for index search and archived messages |

© 2010 Iron Mountain Incorporated. All Rights Reserved

Contract Number: GS-25F-0066M

| SILVER SERVICE LEVEL (Response time: Next Business Day) | |
|---|---|
| Storage Type | WORM Tape in racks |
| Storage Fees | $5.14/GB/month (For Quantity of One) |
| Retrieval Fees* | $0.051 per message |
| Availability | 7-days/week x 24-hrs/day x 365-days/year for index search |
| | 5-days/week (M-F, excluding holidays) x 12-hrs/day for archived messages |

| FULL TEXT INDEXING (Response time: Immediate) | |
|---|---|
| Storage Type | Data maintained on spinning disks on a storage drive |
| Storage Fees | $7.71/GB/month (For Quantity of One) |
| Retrieval Fees* | None |
| Availability | 7-days/week x 24-hrs/day x 365-days/year for index search |

* A retrieval is defined as accessing the details of a message (including either the "body text" or an attachment).

**Image Archive Services (Quantity of One)**

| PLATINUM SERVICE LEVEL (Response time: Immediate) | |
|---|---|
| Storage Type | Data maintained on spinning disks on a storage drive |
| Storage Fees | $20.75/GB/month (For Quantity of One) |
| Retrieval Fees* | No Charge |
| Availability | 7-days/week x 24-hrs/day x 365-days/year for index search and imaged documents |

| GOLD SERVICE LEVEL (Response time: Less than 5 minutes) | |
|---|---|
| Storage Type | Tape or Optical Disk in automatic silo |
| Storage Fees | $8.56/GB/month (For Quantity of One) |
| Retrieval Fees* | No Charge |
| Availability | 7-days/week x 24-hrs/day x 365-days/year for index search and imaged documents |

| SILVER SERVICE LEVEL (Response time: Next Business Day) | |
|---|---|
| Storage Type | Tape or Optical Disks in racks |
| Storage Fees | $5.14/GB/month (For Quantity of One) |
| Retrieval Fees* | $0.051 per document |
| Availability | 7-days/week x 24-hrs/day x 365-days/year for index search |
| | 5-days/week (M-F, excluding holidays) x 12-hrs/day for imaged documents |

© 2010 Iron Mountain Incorporated. All Rights Reserved

| FULL TEXT INDEXING (Response time:  Immediate) | |
|---|---|
| Storage Type | Metadata maintained on spinning disks on a storage drive |
| Storage Fees | $7.71/GB/month (For Quantity of One) |
| Retrieval Fees* | No Charge |
| Availability | 7-days/week x 24-hrs/day x 365-days/year For index search |

\* A retrieval is defined as accessing one document consisting of one (1) or many pages.

### Computer Output Archive Services (Quantity of One)

| PLATINUM SERVICE LEVEL (Response time:  Immediate) | |
|---|---|
| Storage Type | Data maintained on spinning disks on a storage drive |
| Storage Fees | $29.12/GB/month (For Quantity of One) |
| Retrieval Fees* | No Charge |
| Availability | 7-days/week x 24-hrs/day x 365-days/year for index search and imaged documents |
| **GOLD SERVICE LEVEL (Response time:  Less than 5 minutes)** | |
| Storage Type | Tape or Optical Disk in automatic silo |
| Storage Fees | $8.56/GB/month (For Quantity of One) |
| Retrieval Fees* | No Charge |
| Availability | 7-days/week x 24-hrs/day x 365-days/year for index search and imaged documents |
| **SILVER SERVICE LEVEL (Response time:  Next Business Day)** | |
| Storage Type | Tape or Optical Disks in racks |
| Storage Fees | $5.14/GB/month (For Quantity of One) |
| Retrieval Fees* | $0.051 per document |
| Availability | 7-days/week x 24-hrs/day x 365-days/year for index search |
| | 5-days/week (M-F, excluding holidays) x 12-hrs/day for imaged documents |
| **FULL TEXT INDEXING (Response time:  Immediate)** | |
| Storage Type | Metadata maintained on spinning disks on a storage drive |
| Storage Fees | $7.71/GB/month (For Quantity of One) |
| Retrieval Fees* | No Charge |

\* A retrieval is defined as accessing one document consisting of one (1) or many pages.

    © 2010 Iron Mountain Incorporated. All Rights Reserved

Contract Number: GS-25F-0066M

## Special Terms and Conditions Applicable To Digital Archives Services

■ **Commencement of Services.**
Iron Mountain will provide Digital Archives Services commencing on the date when Customer has installed any necessary software or hardware in Customer's electronic data and communications systems and established appropriate communications facilities to deliver Customer's electronic records to Iron Mountain.

■ **Type of Electronic Records Stored.**
For electronic storage of email or *computer output* (both transmitted by Customer and received by Customer), Customer shall be responsible for classifying email or *computer output* and assigning retention periods to classes of email/*computer output* transmitted to Iron Mountain.  Customer email or *computer output* received by Iron Mountain are referred to as "Customer Data".  The following features apply to the Email and *Computer Output* Archiving Services:

- An index of all items of Customer Data received by Iron Mountain, with searchable fields including to/from/subject/ date/bc/bcc, will be created.
- An auditable trail of system actions to verify the integrity of Customer Data will be provided.
- Customer Data may be searched and retrieved by customer through secure web interface.
- Customer Data may be printed or downloaded to Customer's local storage device.

For electronic storage of images that have been recorded in an electronic format (Image Archiving Service), the following features apply:

- File formats archived will include a TIFF, PDF, and/or TXT.
- An index of all records submitted to the Image Archives, searchable through index values will be created.
- An auditable and searchable audit trail of system actions to verify the integrity of archived records will be provided.
- Imaged documents may be annotated and annotations preserved as part of the archived image metadata.
- Imaged documents may be migrated from one service level to another, depending on Customer requirements.
- Imaged documents and associated metadata may be destroyed according to retention policies established by Customer.
- Access to Customer's stored records can be accomplished through a secure Internet-connected desktop computer using Microsoft Internet Explorer version 5.5 or higher.
- All electronic information is accessed over a secure socket layer ("SSL") connection.
- Archived electronic records can be searched and retrieved by Customer through a web interface, located electronic records can be printed, emailed or downloaded to Customer's local storage.

■ **Storage Format.**
Iron Mountain will store Customer Data as Iron Mountain and Customer agree.  Customer Data will be stored on standard magnetic tape or Write Once, Read Many, WORM tape (except for that portion stored at Service Level 1, which will be maintained on spinning disks).

Imaged documents will be formatted in a Group IV TIFF or PDF format as generated during the scanning process or as defined by the Customer's requirements.

   © 2010 Iron Mountain Incorporated. All Rights Reserved

■ **Implementation Responsibilities.**  Iron Mountain and Customer will mutually develop a detailed implementation plan within 10 business days after the receipt of any Order.  This plan will identify the responsibilities and requirements of both parties prior to commencement of the Digital Archives Services.  Customer will also identify its key contact assigned the responsibility for implementing the service.

■ **Access to Customer Data.**  Customer shall be responsible for assigning usernames and passwords for all Customer personnel authorized to access Customer Data ("Authorized Users").  Iron Mountain will have no obligation to provide Digital Archives Services requested by an Authorized User until it has been notified of such Authorized User's username and password, nor will it have any liability for providing Archives Services to an Authorized User or former Authorized User whose access privileges have been terminated by Customer unless and until it has been notified in writing of the termination of such Authorized User's access privileges.

■ **Security.**  The Digital Archives Services shall be provided from service centers or facilities designated by Iron Mountain (collectively, the "Service Centers").  Iron Mountain shall maintain and enforce at the Service Centers safety, electronic and physical security procedures that are commensurate with industry standards.  In addition, Iron Mountain shall cause interfaces between any servers used in providing the Digital Archives Services and the internet to include firewalls or other online security infrastructure commensurate with industry standards to protect against unauthorized access and disclosure.

■ **Service Level Warranty.** Iron Mountain will cause the Services to be operative not less than 99.0% of the time, excluding maintenance and upkeep time of five (5) hours per month, which will be scheduled outside normal business hours, to the extent possible.

In the event that Customer experiences Down Time in excess of that described in (c) below, Iron Mountain will, upon Customer's written request, issue credits to Customer's account as described below.  The credits shall be as follows:

- For the first event of Down Time in any calendar year, no credit shall be provided.
- For the second event of Down Time in any calendar year, Iron Mountain shall credit the Customer with one-sixtieth of the Archiving Fee charged for the immediately preceding month (half-day credit).
- For the third and each subsequent event of Down Time in any calendar year, Iron Mountain shall credit the Customer with one-thirtieth of the Archiving Fee charged for the immediately preceding month (full-day credit).

**Down Time:** "Down Time" shall mean any network event resulting in time during which Customer cannot access the Archiving Service for a period in excess of thirty (30) minutes, provided that Down Time shall not include any periods during which Customer cannot access the Archiving Service due to (i) factors outside Iron Mountain's reasonable control; or (ii) the results of any action or inaction of Customer, its employees, or authorized Customer users, or any third parties; or (iii) Customer's, Customer's employees, or authorized users' equipment or telecommunications facilities, and/or third party equipment or intercommunication facilities that are not within the sole control of Iron Mountain. Down Time is measured from the time of Customer notification of the condition (or, if earlier, the time of detection by Iron Mountain) to the time the condition is corrected.

Notwithstanding the foregoing, Iron Mountain shall have the right, in the event of a national security risk event or disaster affecting internet security infrastructure, such as firewalls or other online security systems, to temporarily suspend access from customers.  During any such suspension, Iron Mountain will use commercially reasonable best practices to ensure the integrity of Customer Data. Such suspensions will only be in effect during and no longer than a period equal to the time necessary to eliminate risk to Iron Mountain and Customer Data.  Any such suspension will not constitute Down Time for purposes of this Service Level Warranty.

- **Support Services.**  Iron Mountain will provide support for the Archiving Services as follows:

  **During Business Hours:** Iron Mountain will provide Customer with technical advice and support of Customer's use of the Archiving Services, including Help Desk Support, assistance with any new releases and upgrades installed by Iron Mountain, and any supplemental training services as reasonably requested by Customer.

  **Outside of Business Hours:** Outside of Business Hours, calls will be handled by operators who will ask questions on the nature of the problem in order to direct the call to the appropriate engineer. Callers should be prepared with a telephone number where they may be reached for call back, as well as any relevant technical information.  A support engineer will be allocated to the call and will respond to the emergency.

- **Governmental Orders.**  Iron Mountain is authorized to comply with any subpoena or similar order related to the Deposits, provided that Iron Mountain notifies Customer promptly upon receipt thereof, unless such notice is prohibited by law.  Customer shall pay Iron Mountain's reasonable charges for such compliance.  Iron Mountain shall cooperate with Customer's efforts to quash or limit any subpoena.

- **Limitation of Liability.**
  EXCEPT FOR INDEMNIFICATION OBLIGATIONS SET FORTH HEREIN AND CONFIDENTIALITY OBLIGATIONS, IN NO EVENT SHALL IRON MOUNTAIN BE LIABLE:  (A) FOR LOST PROFITS OR SAVINGS, BUSINESS OR INTERRUPTION OF BUSINESS, OR FOR ANY INDIRECT, INCIDENTAL, CONSEQUENTIAL, SPECIAL, PUNITIVE OR EXEMPLARY DAMAGES IN CONNECTION WITH THE PROVISION OF DIGITAL ARCHIVES SERVICES UNDER THIS PRICELIST, HOWEVER CAUSED, UNDER ANY THEORY OF LIABILITY, OR (B) FOR DAMAGES OF ANY KIND IN EXCESS OF THE AMOUNT OF THE AMOUNT PAID BY CUSTOMER FOR DIGITAL ARCHIVES SERVICES IN RESPECT OF THE THREE-MONTH PERIOD PRECEDING THE EVENT GIVING RISE TO SUCH LIABILITY.

  NOTWITHSTANDING ANY OTHER PROVISION IN THIS AGREEMENT, IRON MOUNTAIN SHALL HAVE NO LIABILITY IN THE EVENT OF LOSS OR DESTRUCTION OF, OR DAMAGE TO, DATA OR DOCUMENTS STORED IN THE DIGITAL ARCHIVES UNLESS SUCH LOSS, DAMAGE OR DESTRUCTION IS CAUSED BY IRON MOUNTAIN'S NEGLIGENCE.  IN THE EVENT IRON MOUNTAIN IS SO LIABLE FOR LOSS, DESTRUCTION OR DAMAGE, THE AMOUNT OF ITS LIABILITY SHALL NOT EXCEED THE AMOUNT PAID OR PAYABLE BY CUSTOMER UNDER THIS PRICELIST FOR SERVICES IN RESPECT OF THE THREE-MONTH PERIOD PRECEDING THE EVENT GIVING RISE TO SUCH LIABILITY.

- **Limitation on Customer Rights in Processes, Technology.**  By obtaining Digital Archives Services under this Pricelist, Customer does not obtain any ownership rights in such Services, the technology used to provide such Services, any "metadata" or indices created by Iron Mountain in connection with the performance of such Services, any documentation related to such Services, or any processes used by Iron Mountain to provide such Services, all of which shall be the exclusive property of Iron Mountain.

© 2010 Iron Mountain Incorporated. All Rights Reserved

745 Atlantic Avenue
Boston, MA 02111
(888) 418-IRON

Copyright ©2010 Iron Mountain Incorporated. All Rights Reserved. Iron Mountain and the design of the mountain are registered trademarks of Iron Mountain Incorporated. All other trademarks are the property of their respective owners.



43   |   © 2010 Iron Mountain Incorporated. All Rights Reserved